Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | MediaType |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Hed Kandi - Winter Chill 2 (Disc 1) - 10 - Lebanese Blonde- ... | Thievery Corporation | 4,493KB | Audio |
| BrooklynBoy@KaZaA | helsinki[1].mp3 | skylab2000 | 1,090KB | Audio |
| BrooklynBoy@KaZaA | Hip Hop Jazz Piano Instrumental.mp3 | Hip Hop Instrumentals Fr... | 2,572KB | Audio |
| BrooklynBoy@KaZaA | hum_sum[1].mp3 | NATI.TYTOWN PROMOTIO... | 967KB | Audio |
| BrooklynBoy@KaZaA | I Sit On Acid 'Mickey Blotter' Mix.wma | Lords of Acid | 1,414KB | Audio |
| BrooklynBoy@KaZaA | jak_and_jenny.mp3 | pornolounge | 2,713KB | Audio |
| BrooklynBoy@KaZaA | Jazzanova - 'Fedime's Flight'.mp3 | Jazzanova | 6,389KB | Audio |
| BrooklynBoy@KaZaA | jazzanova - fedime's flight.mp3 | Jazzanova | 4,677KB | Audio |
| BrooklynBoy@KaZaA | Jazzanova - Various - The Future Sound of Jazz 3 - coffee ... | Acid Jazz | 5,533KB | Audio |
| BrooklynBoy@KaZaA | Jazzanova mix-Liquid Lounge - Complete Life.mp3 | Jazzanova | 7,500KB | Audio |
| BrooklynBoy@KaZaA | Judge Jules - Ministry of Sound Clubbers Guide - Ibza Sum... | Judge Jules | 51,692KB | Audio |
| BrooklynBoy@KaZaA | kenneths_speedgaragevol1.mp3 | Kenneth S. | 6,228KB | Audio |
| BrooklynBoy@KaZaA | koan_jl_subtle_revelation[1].mp3 | corgalius | 958KB | Audio |
| BrooklynBoy@KaZaA | Kruder_Dorfmeister - Before the TripHop War.mp3 | Kruder_Dorfmeister | 4,090KB | Audio |
| BrooklynBoy@KaZaA | Kruder_Dorfmeister - This Is Acid Jazz - After Hours - 06 ... | This Is Acid Jazz : After H... | 2,386KB | Audio |
| BrooklynBoy@KaZaA | Kruder_Dorfmeister - Tosca Suzuki - 04 - Orozco.mp3 | Kruder_Dorfmeister | 5,116KB | Audio |
| BrooklynBoy@KaZaA | kruder_and_dorfmeister - AMBIENT-TRIPHOP.mp3 | Acid Jazz | 6,399KB | Audio |
| BrooklynBoy@KaZaA | kruder_and_dorfmeister - high noon.mp3 | Kruder_Dorfmeister | 5,648KB | Audio |
| BrooklynBoy@KaZaA | kruder_and_Dorfmeister - thievery corporation - scene_at_t... | Thievery Corporation | 2,446KB | Audio |
| BrooklynBoy@KaZaA | Kruder and Dorfmeister - Rockers Hi Fi.mp3 | Kruder_Dorfmeister | 4,715KB | Audio |

2,106,500 users online, sharing 455,871,133 files (06.3) Not sharing any files

Found 3736 Files



Kazaa - [Search]

File View Player Tools Actions Help

| User | Filename | Artist | Size | MediaType |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Kruder and Dorfmeister--thievery corporation --scene at t... | Thievery Corporation | 2,446KB | Audio |
| BrooklynBoy@KaZaA | Kruder and Dorfmeister - Rockers Hi Fi.mp3 | Kruder_Dorfmeister | 4,215KB | Audio |
| BrooklynBoy@KaZaA | Lacus_Somniorum_NazcaN.mp3 | Subsonic Headdub | 3,894KB | Audio |
| BrooklynBoy@KaZaA | Lamb--Cotton Wool (Fila Brazilia Mix).mp3 | Lamb | 5,613KB | Audio |
| BrooklynBoy@KaZaA | Les Baxter - Tropicando.mp3 | Thievery Corporation | 2,412KB | Audio |
| BrooklynBoy@KaZaA | 01 Journey Inwards.wma | LTJ Bukem | 6,685KB | Audio |
| BrooklynBoy@KaZaA | 02 Watercolours.wma | LTJ Bukem | 7,204KB | Audio |
| BrooklynBoy@KaZaA | 03 Rhodes to Freedom.wma | LTJ Bukem | 8,646KB | Audio |
| BrooklynBoy@KaZaA | 04 Our World.wma | D. Holmes | 4,817KB | Audio |
| BrooklynBoy@KaZaA | 05 Undress Your Mind.wma | LTJ Bukem | 7,303KB | Audio |
| BrooklynBoy@KaZaA | 06 Point of View.wma | LTJ Bukem | 2,979KB | Audio |
| BrooklynBoy@KaZaA | 07 Viewpoint.wma | LTJ Bukem | 7,618KB | Audio |
| BrooklynBoy@KaZaA | 02 Deserted Values [Instrumental].wma | LTJ Bukem | 4,169KB | Audio |
| BrooklynBoy@KaZaA | 03 Inner Guidance.wma | LTJ Bukem | 4,986KB | Audio |
| BrooklynBoy@KaZaA | 05 Suspended Space.wma | LTJ Bukem | 7,928KB | Audio |
| BrooklynBoy@KaZaA | 06 Unconditional Love.wma | LTJ Bukem | 5,739KB | Audio |
| BrooklynBoy@KaZaA | 07 Feel What You Feel.wma | Ultra Chilled | 7,939KB | Audio |
| BrooklynBoy@KaZaA | Lubi.mp3 | Subsonic Headdub | 5,393KB | Audio |
| BrooklynBoy@KaZaA | Mandblubim_Nazca_Nine.mp3 | Midi Jazz | 6,846KB | Audio |
| BrooklynBoy@KaZaA | Massive Attack - Karmacoma (U.N.K.L.E. Situation Remix) | | | |

Found 37/36 files.

2,106,500 users online, sharing 485,871,133 files (9,673.... Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  MyKazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | MaireNubhum_Nazca Nine.mp3 | Subsonic Headdub | 5,399KB | Audio |
| BrooklynBoy@KaZaA | Massive Attack - Karmacoma (U.N.K.L.E. Situation Remix)... | Acid Jazz | 4,880KB | Audio |
| BrooklynBoy@KaZaA | massive_attack - trinity dub.mp3 | Massive Attack | 4,093KB | Audio |
| BrooklynBoy@KaZaA | mauro picotto - the best trance anthems ever!.mp3 | mauro picotto | 4,882KB | Audio |
| BrooklynBoy@KaZaA | ministry of sound - trance nation 2002.mp3 | Acid Jazz | 2,811KB | Audio |
| BrooklynBoy@KaZaA | Moby - 08 - Fireworks - music-madness (1).mp3 | Moby | 1,300KB | Audio |
| BrooklynBoy@KaZaA | MOBY - 08 - God Moving Over The Face of the Waters.mp3 | Moby | 5,389KB | Audio |
| BrooklynBoy@KaZaA | Moby - 15 - Harbour - music-madness.mp3 | Moby | 3,782KB | Audio |
| BrooklynBoy@KaZaA | Moby - 18 - 05. Signs of Love.mp3 | Moby | 4,158KB | Audio |
| BrooklynBoy@KaZaA | MOBY - at least we tried.mp3 | Moby | 3,908KB | Audio |
| BrooklynBoy@KaZaA | Moby - Extreme Ways.mp3 | Moby | 3,714KB | Audio |
| BrooklynBoy@KaZaA | Moby - Guitar Flute String.mp3 | moby | 2,523KB | Audio |
| BrooklynBoy@KaZaA | Moby - Jam For The Ladies.mp3 | Moby | 4,974KB | Audio |
| BrooklynBoy@KaZaA | Moby - Landing.mp3 | Moby | 3,529KB | Audio |
| BrooklynBoy@KaZaA | Moby - One Of These Mornings (1).mp3 | Moby | 1,508KB | Audio |
| BrooklynBoy@KaZaA | Moby - Sunday.mp3 | Moby | 5,546KB | Audio |
| BrooklynBoy@KaZaA | Moby - The Matrix - Lobby Scene.mp3 | Acid Jazz | 3,745KB | Audio |
| BrooklynBoy@KaZaA | Moby - The Rafters.mp3 | Moby | 1,582KB | Audio |
| BrooklynBoy@KaZaA | moby - We Are All Made Of Stars (1).mp3 | Moby | 3,079KB | Audio |
| BrooklynBoy@KaZaA | Moby182-New Album 06 - One Of These Mornings.mp3 | Moby | 3,080KB | Audio |

Found 3336 files

2,106,500 users online, sharing 455,871,133 files (3,613... | Not sharing any files

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | moby - We Are All Made Of Stars (1).mp3 | Moby | 3,079KB | Audio |
| BrooklynBoy@KaZaA | Moby_18 New Album 06 - One Of These Mornings.mp3 | Moby | 3,080KB | Audio |
| BrooklynBoy@KaZaA | morcheeba - Slow Down.mp3 | Morcheeba | 3,993KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Back to mine - 11 - Chevrolet - Taj Mahal.mp3 | Morcheeba | 2,534KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Back to mine - 14 - Baby - Os Mutantes.mp3 | Morcheeba | 3,417KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Moog Island.mp3 | Morcheeba | 5,357KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - 02 - Otherwise - music-madness.mp3 | Morcheeba | 2,166KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - 04 - Sao Paulo - music-madness.mp3 | Morcheeba | 2,626KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Almost Done.mp3 | Morcheeba | 6,234KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Aqualung.mp3 | Morcheeba | 3,183KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Back To Mine - 07 - Dual Tone.mp3 | Morcheeba | 5,744KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Back To Mine - 08 - Hidden Crate.mp3 | Morcheeba | 2,688KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Back To Mine - 10 - Baby Let's Dance Togethe... | Morcheeba | 3,670KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Col.mp3 | Morcheeba | 3,882KB | Audio |
| BrooklynBoy@KaZaA | morcheeba - Dyslexic Porn Star Who Funked In Her Space,... | Morcheeba | 2,864KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Enjoy The Wait.mp3 | Morcheeba | 1,050KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Fragments Of Freedom - 07 - In The Hands Of... | Morcheeba | 1,608KB | Audio |
| BrooklynBoy@KaZaA | morcheeba - moog island (omni trio mix).mp3 | Morcheeba | 5,742KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - On The Rhodes Again.mp3 | Morcheeba | 6,235KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Otherwise.mp3 | Morcheeba | 3,463KB | Audio |

Found 3736 Files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Morcheeba - On The Rhodes Again.mp3 | Morcheeba | 8,236KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Otherwise.mp3 | Morcheeba | 3,467KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Over And Over.mp3 | Morcheeba | 2,206KB | Audio |
| BrooklynBoy@KaZaA | morcheeba - part of the process (live at glastonbury '98).... | Morcheeba | 4,775KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Post Houmous.mp3 | Morcheeba | 1,707KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Shoulder Holster.mp3 | Morcheeba | 3,799KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Small Town.mp3 | Morcheeba | 4,820KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - The Great London Traffic Warden Massacre .... | Morcheeba | 2,884KB | Audio |
| BrooklynBoy@KaZaA | morcheeba - Undress Me Now.mp3 | Morcheeba | 4,784KB | Audio |
| BrooklynBoy@KaZaA | Morcheeba - Women Lose Weight (Feat Slick Rick).mp3 | Morcheeba | 4,023KB | Audio |
| BrooklynBoy@KaZaA | nortec collective - bostich - vergel.mp3 | Morcheeba | 2,663KB | Audio |
| BrooklynBoy@KaZaA | MorcheebaB2M09DavidMcCallumTheEdge.mp3 | Morcheeba | 2,281KB | Audio |
| BrooklynBoy@KaZaA | My_Shakira.mp3 | KHURSOR | | Audio |
| BrooklynBoy@KaZaA | Naag - Jazzy B.mp3 | Jazzy B. | 5,201KB | Audio |
| BrooklynBoy@KaZaA | nortec collective - bostich - synthakon.mp3 | nortec collective | 3,770KB | Audio |
| BrooklynBoy@KaZaA | nortec collective - bostich - vergel.mp3 | nortec collective | 3,392KB | Audio |
| BrooklynBoy@KaZaA | Nostrum - Trance On Ecstasy.mp3 | Nostrum | 6,692KB | Audio |
| BrooklynBoy@KaZaA | Om Lounge 3 - 13 - people under the stairs - Schooled in t... | OmLounge 3 | 4,402KB | Audio |
| BrooklynBoy@KaZaA | OM Lounge 5 - Touch the Sun - AtJazz.mp3 | OM Lounge 5 | 5,320KB | Audio |
| BrooklynBoy@KaZaA | Paul Oakenfold - Hallucinogen - LSD Live Mix .MP3 | Paul Oakenfold | 7,260KB | Audio |
| BrooklynBoy@KaZaA | Paul Oakenfold - Sex Drive (hard).mp3 | Paul Oakenfold (Bjork) | 4,890KB | Audio |

Found 3736 files

2,106,500 users online, sharing 455,871,133 files (3,063 ... Not sharing any files



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Download

New Search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | Slowest_possible_groov.mp3 | Budha Building | 5,479KB | Audio |
| BrooklynBoy@KaZaA | somasundara__return_portal[1].mp3 | MYSTICAL SUN | 1,435KB | Audio |
| BrooklynBoy@KaZaA | 01 Du Bi True.wma | Intersperse | 7,607KB | Audio |
| BrooklynBoy@KaZaA | 02 Fifth Sun.wma | Blame | 4,630KB | Audio |
| BrooklynBoy@KaZaA | 03 Second Sight.wma | Artemis | 4,817KB | Audio |
| BrooklynBoy@KaZaA | 04 Golden Gate.wma | Vincent | 4,747KB | Audio |
| BrooklynBoy@KaZaA | 05 Twin Moon.wma | Blame Odyssey | 5,424KB | Audio |
| BrooklynBoy@KaZaA | 06 Special Thermometer.wma | Blu Mar Ten | 4,126KB | Audio |
| BrooklynBoy@KaZaA | 07 Solice.wma | Odyssey | 4,928KB | Audio |
| BrooklynBoy@KaZaA | 08 Lucy's Song.wma | Flying Fish | 4,963KB | Audio |
| BrooklynBoy@KaZaA | 09 Sonic Street.wma | K-Scope | 5,266KB | Audio |
| BrooklynBoy@KaZaA | 10 Orientations.wma | K-Scope | 5,004KB | Audio |
| BrooklynBoy@KaZaA | 11 Give Me Some Time [Featuring DJ Jnk].wma | Architex | 7,397KB | Audio |
| BrooklynBoy@KaZaA | 12 New Form of Life.wma | BjÖrn Torske | 5,167KB | Audio |
| BrooklynBoy@KaZaA | 13 The Brain.wma | Longers | 4,484KB | Audio |
| BrooklynBoy@KaZaA | Sounds of Nature - Large waterfall.mp3 | Sounds of Nature | 781KB | Audio |
| BrooklynBoy@KaZaA | St Germain - Acid Jazz - So Flute.mp3 | St Germaine | 6,929KB | Audio |
| BrooklynBoy@KaZaA | Techno : Planet triphop - Set U Free .mp3 | Various Artists | 3,422KB | Audio |
| BrooklynBoy@KaZaA | The Future Sound Of Jazz - Vol. 1 [12] - Turntable Terranova... | Turntable Terranova | 2,432KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation + DJ Natural.mp3 | Thievery Corporation | 5,698KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | The Future Sound Of Jazz - Vol. 1 [12] - Turntable Terrano... | Turntable Terranova | 2,432KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation - Air Batucada.mp3 | Thievery Corporation | 5,686KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation Revolution - Nicola Conte - Bossa ... | Thievery Corporation | 5,476KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation - Bala Com Bala.mp3 | Thievery Corporation | 4,461KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation - Black Uhuru - BooF N' Baff N' Biff..m... | Thievery Corporation | 960KB | Audio |
| BrooklynBoy@KaZaA | thievery corporation - Cuchy Frito Man (Col Tiader).mp3 | Thievery Corporation | 2,655KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation - DJ Kicks - 12 - Jazzanova - Janine.... | Jazzanova | 2,955KB | Audio |
| BrooklynBoy@KaZaA | thievery corporation - I will follow you (souka na yo).mp3 | Thievery Corporation | 4,563KB | Audio |
| BrooklynBoy@KaZaA | thievery corpofation - mathar (r: fearless mix).mp3 | Thievery Corporation | 3,564KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation - Something Else Again.mp3 | Thievery Corporation | 3,788KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation - The Fakir.mp3 | Thievery Corporation | 3,630KB | Audio |
| BrooklynBoy@KaZaA | Thievery Corporation -ultra Chilled.mp3 | Ultra Chilled | 5,751KB | Audio |
| BrooklynBoy@KaZaA | ThieveryCorporationRightAng.mp3 | Thievery Corporation | 4,243KB | Audio |
| BrooklynBoy@KaZaA | Tosca - Fuck dub (file brazilia mix).mp3 | Tosca | 3,172KB | Audio |
| BrooklynBoy@KaZaA | Toshinori Kondo And Bill Laswell - Death.mp3 | Toshinori Kondo And Bill L... | 7,210KB | Audio |
| BrooklynBoy@KaZaA | Toshinori.Kondo-And Bill Laswell - Life.mp3 | Toshinori Kondo-And Bill L... | 7,294KB | Audio |
| BrooklynBoy@KaZaA | Toshinori Kondo Aind Bill Laswell - Space.mp3 | Toshinori Kondo And Bill L... | 6,108KB | Audio |
| BrooklynBoy@KaZaA | touched_the_sun[1].mp3 | Ikarus | 539KB | Audio |
| BrooklynBoy@KaZaA | Trip Hop - Morcheeba - Crystal Blue Persuasion.mp3 | Morcheeba | 3,712KB | Audio |
| BrooklynBoy@KaZaA | Trip Hop - Planet Soul - Set u free (Groove Maria Journey) | Planet Soul | 4,562KB | Audio |

Found 3336 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Download

New search

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Trip Hop - Morcheeba - Crystal Blue Persuasion.mp3 | Morcheeba | 3,712KB | Audio |
| BrooklynBoy@KaZaA | Trip Hop - Planet Soul - Set u free (Groove Man's Journey)... | Planet Soul | 4,547KB | Audio |
| BrooklynBoy@KaZaA | triphop-morcheeba- trigger hippie (1).mp3 | Morcheeba | 3,793KB | Audio |
| BrooklynBoy@KaZaA | Ultra Chilled - Go (Jam and Spoon Dub Mix).mp3 | Moby | 8,833KB | Audio |
| BrooklynBoy@KaZaA | Ultra Chilled - THE Future/Sound OF London - Papua New ... | Ultra Chilled | 1,442KB | Audio |
| BrooklynBoy@KaZaA | Ultra Lounge - Cocktail Mix - Mose Allison - I'm Not Talking ... | Mose Allison | 2,382KB | Audio |
| BrooklynBoy@KaZaA | Ultra-Lounge - Vol 1- Mondo Exotica - 16 - Les Baxter - Py... | Ultra-Lounge | 2,413KB | Audio |
| BrooklynBoy@KaZaA | Ultra-lounge - 10 - A Bachelor In Paris - 02 - The Jonah Jo... | Ultra-Lounge | 2,416KB | Audio |
| BrooklynBoy@KaZaA | Ultra-Lounge - 10 - A Bachelor in Paris - 11 - Billy May, and ... | Ultra-Lounge | 4,449KB | Audio |
| BrooklynBoy@KaZaA | ultra-lounge- the girl from ipanima-mania de carnaval.mp3 | Ultra-Lounge | 5,031KB | Audio |
| BrooklynBoy@KaZaA | Ultra-Lounge - The Pink Panther Theme.mp3 | Henry Mancini | 2,184KB | Audio |
| BrooklynBoy@KaZaA | Ultra-Lounge - You'd Be So Nice To Come Home.mp3 | Ultra-Lounge | 3,148KB | Audio |
| BrooklynBoy@KaZaA | untitled_funk_composition_[1].mp3 | Trancenden | 893KB | Audio |
| BrooklynBoy@KaZaA | Waltz For Koop - Ministry Of Sound - Chillout Annual 2002... | Acid Jazz | 2,835KB | Audio |
| BrooklynBoy@KaZaA | When_You_Drive.mp3 | Chroma Key | 5,103KB | Audio |
| BrooklynBoy@KaZaA | zcxo.mp3 | pornolounge | 3,892KB | Audio |
| BrooklynBoy@KaZaA | (Unknown)-Track 12-Unknown-12.mp3 | Tuck and Patti | 2,696KB | Audio |
| BrooklynBoy@KaZaA | 02-La chanson de Catherine.mp3 | Edith Piaf | 3,166KB | Audio |
| BrooklynBoy@KaZaA | 02-Long Black Train.mp3 | Janis Joplin/Jorma Kauko... | 3,740KB | Audio |
| BrooklynBoy@KaZaA | 03-Paulina_Rubio_Border_Girl_Border_Girl.mp3 | Paulina Rubio | 3,445KB | Audio |

Found 3736 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | 02-Long Black Train.mp3 | Janis Joplin/Jorma Kauko... | 3,740KB | Audio |
| BrooklynBoy@KaZaA | 03-Paulina_Rubio_Border_Girl_Border_Girl.mp3 | Paulina Rubio | 3,445KB | Audio |
| BrooklynBoy@KaZaA | 04-L'accordeoniste.mp3 | Edith Piaf | 3,306KB | Audio |
| BrooklynBoy@KaZaA | 07-Les mots d'amour.mp3 | Edith Piaf | 3,214KB | Audio |
| BrooklynBoy@KaZaA | 08-Daddy, Daddy, Daddy.mp3 | Janis Joplin w/Jorma Kau... | 3,727KB | Audio |
| BrooklynBoy@KaZaA | 08_Roadblock_studio outtake.mp3 | Janis Joplin | 5,172KB | Audio |
| BrooklynBoy@KaZaA | 09_Flower_In_The_Sun__studio_outtake.mp3 | Janis Joplin | 2,864KB | Audio |
| BrooklynBoy@KaZaA | 10 - Tupelo Honey.mp3 | Cassandra Wilson | 5,303KB | Audio |
| BrooklynBoy@KaZaA | 10,000 Maniacs - Because the Night.mp3 | 10,000 Maniacs | 3,056KB | Audio |
| BrooklynBoy@KaZaA | 10-C'est a Hambourg.mp3 | Edith Piaf | 2,798KB | Audio |
| BrooklynBoy@KaZaA | 11-Cri de coeur.mp3 | Edith Piaf | 2,416KB | Audio |
| BrooklynBoy@KaZaA | 12-Track 12.wma | Utah Phillips and Ani DiFra... | 2,323KB | Audio |
| BrooklynBoy@KaZaA | 13-De l'autre coté de la rue.mp3 | Edith Piaf | 3,180KB | Audio |
| BrooklynBoy@KaZaA | 13_Call_On_Me_ alternate_take.mp3 | Janis Joplin | 2,508KB | Audio |
| BrooklynBoy@KaZaA | 14-Ding din don.mp3 | Edith Piaf | 3,320KB | Audio |
| BrooklynBoy@KaZaA | 15-Qu'as-tu fait John_.mp3 | Edith Piaf | 2,158KB | Audio |
| BrooklynBoy@KaZaA | 17-C'est merveilleux.mp3 | Edith Piaf | 2,894KB | Audio |
| BrooklynBoy@KaZaA | 18-Misericorde.mp3 | Edith Piaf | 3,234KB | Audio |
| BrooklynBoy@KaZaA | Aint Nobody's Business.mp3 | Susan Tedeschi | 7,150KB | Audio |
| BrooklynBoy@KaZaA | Angelus Kidjo - (FIFA) - Goddess of the Sea.mp3 | Angelus Kidjo | 3,932KB | Audio |

2,106,500 users online, sharing 455,871,133 files (3,963... Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Ain't Nobody's Business.mp3 | Susan Tedeschi | 7,150KB | Audio |
| BrooklynBoy@KaZaA | Angelique Kidjo - (Fifa) - Goddess of the Sea.mp3 | Angelique Kidjo | 3,932KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco Maceo Parker - When You Were Mine (Live)... | Ani DeFranco | 5,256KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - Both Hands.mp3 | Ani DeFranco | 2,831KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - Falling Is Like This.mp3 | Ani DeFranco | 2,833KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - Little Plastic Castles.mp3 | Ani DeFranco | 3,803KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - Not a Pretty Girl.mp3 | Ani DeFranco | 3,719KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - Shy.mp3 | Ani DeFranco | 4,463KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - Untouchable Face.mp3 | Ani DeFranco | 4,339KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco - When You Were Mine.mp3 | Ani DeFranco | 5,263KB | Audio |
| BrooklynBoy@KaZaA | Ani DeFranco_Sensitive_Girl.mp3 | Ani DeFranco | 5,672KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Joyful Girl.mp3 | Ani DiFranco | 4,755KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco_The Indigo Girls - Tangled Up In Blue (live)... | Ani DiFranco | 3,398KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Talking About Joni Mitchell and Bob Dylan... | Ani DiFranco | 3,733KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Adam And Eve.mp3 | Ani DiFranco | 6,224KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Fixing Her Hair.mp3 | Ani DiFranco | 4,457KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Shy (live).mp3 | Ani DiFranco | 4,205KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - The Million You Never Made.mp3 | Ani DiFranco | 4,040KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Untouchable Face (2).mp3 | Ani DiFranco | 2,952KB | Audio |
| BrooklynBoy@KaZaA | Ani DiFranco - Rachael Sage, Toni Amos, Paula Cole - Sister... | Ani DiFranco | 3,039KB | Audio |

Found 3736 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Ani DiFranco - Untouchable Face (2).mp3 | Ani DeFranco | 2,952KB | Audio |
| BrooklynBoy@KaZaA | Ani Difranco, Rachael Sage, Tori Amos, Paula Cole... Sister... | Ani Difranco | 3,038KB | Audio |
| BrooklynBoy@KaZaA | Ani Difranco-Superfreak (Live in Boston).mp3 | Ani Difranco | 4,089KB | Audio |
| BrooklynBoy@KaZaA | Anita Baker - Body and Soul.mp3 | John Coltrane | 5,272KB | Audio |
| BrooklynBoy@KaZaA | Annie Lennox - Whiter Shade of Pale.mp3 | Various Artists | 4,936KB | Audio |
| BrooklynBoy@KaZaA | artist - Track 01_1221191420.mp3 | Ani DeFranco | 6,999KB | Audio |
| BrooklynBoy@KaZaA | Avril Lavigne - Complicated The Matrix Mix).mp3 | Avril Lavigne | 3,707KB | Audio |
| BrooklynBoy@KaZaA | b Stevie Ray Vaughn_Buddy Guy - Stormy monday blues... | SRV+Buddy Guy | 5,098KB | Audio |
| BrooklynBoy@KaZaA | Berry Farms.mp3 | Meshell Ndegeocello | 5,042KB | Audio |
| BrooklynBoy@KaZaA | Bessie Smith_Mama's Got the Blues.mp3 | Bessie Smith | 2,799KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday _Ella Fitzgerald -Solitude.mp3 | Billie Holiday | 3,325KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday - What a Difference a Day Makes.mp3 | Billie Holiday | 2,307KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday - Good Morning Heartache.mp3 | Billie Holiday | 2,227KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday - Prelude To A Kiss.mp3 | Billie Holiday | 5,206KB | Audio |
| BrooklynBoy@KaZaA | billie Holiday - Strange Fruit (Tricky Remix).mp3 | Billie Holiday | 2,550KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday with Ray Ellis And His Orchestra - Lady In Sati... | Billie Holiday | 3,909KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday, Ella Fitzgerald ,Nina Simone- Lover, Come (... | Nina Simone,Billie Holiday... | 4,065KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday - Come Rain or Come Shine.mp3 | Cassandra Wilson | 4,294KB | Audio |
| BrooklynBoy@KaZaA | Billie Holilday - Strange Fruit.mp3 | Billie Holiday | 3,037KB | Audio |
| BrooklynBoy@KaZaA | Billie Eckstine, Sara Vaughn - I'll Be Loving You Always.mp3 | Billy Eckstine | 2,479KB | Audio |

2,106,500 users online, sharing 455,871,133 files (3,535) Not sharing any files

Kazaa - [Search]

File  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | | | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Billie Holliday - Strange Fruit.mp3 | Billie Holiday | 3,037KB | Audio |
| BrooklynBoy@KaZaA | Billy Eckstine, Sara Vaughn - I'll Be Loving You Always.mp3 | Billy Eckstine | 2,479KB | Audio |
| BrooklynBoy@KaZaA | Billy Holliday - Dream.A Little Dream Of Me.mp3 | Various Artists | 2,926KB | Audio |
| BrooklynBoy@KaZaA | Billie Holiday - Solitude (With Nina Simone and Ella Fitzgerald) | Billie Holiday | 3,324KB | Audio |
| BrooklynBoy@KaZaA | Blondie - Rapture.mp3 | Blondie | 7,897KB | Audio |
| BrooklynBoy@KaZaA | Blondie - Fade Away and Radiate .mp3 | Blondie | 4,961KB | Audio |
| BrooklynBoy@KaZaA | Bonnie Raitt, John Hammond_Lowell George_Can't Find ... | Various Artists | 2,952KB | Audio |
| BrooklynBoy@KaZaA | Brown Sugar Soundtrack - 09 - Cassandra Wilson - Time Af... | Cassandra Wilson | 5,792KB | Audio |
| BrooklynBoy@KaZaA | can I walk with your voyage to india-india.arie.mp3 | India Arie | 3,328KB | Audio |
| BrooklynBoy@KaZaA | Cassandra Wilson - Strange Fruit.MP3 | Cassandra Wilson | 3,932KB | Audio |
| BrooklynBoy@KaZaA | cassandra wilson - Belly Of The Sun.mp3 | Cassandra Wilson | 3,616KB | Audio |
| BrooklynBoy@KaZaA | Cassandra wilson - Blue Skies.mp3 | Cassandra Wilson | 2,970KB | Audio |
| BrooklynBoy@KaZaA | cassandra wilson - crazy love.mp3 | Cassandra Wilson | 2,995KB | Audio |
| BrooklynBoy@KaZaA | cassandra wilson - the weight.mp3 | Cassandra Wilson | 5,705KB | Audio |
| BrooklynBoy@KaZaA | cassandra wilson - waters of march.mp3 | Cassandra Wilson | 4,164KB | Audio |
| BrooklynBoy@KaZaA | Cassandra Wilson - you move me.mp3 | cassandra wilson | 3,991KB | Audio |
| BrooklynBoy@KaZaA | Catch Me Daddy.mp3 | Janis Joplin | 5,686KB | Audio |
| BrooklynBoy@KaZaA | Chaka Kahn - Ain't Nobody.mp3 | Chaka Khan | 4,377KB | Audio |
| BrooklynBoy@KaZaA | Chaka Khan - Chaka Khan.mp3 | Chaka Khan | 3,877KB | Audio |
| BrooklynBoy@KaZaA | Coyote Ugly Soundtrack - Blondie - One Way Or An Another | Blondie | 2,669KB | Audio |

Found 3736 files

2,106,500 users online, sharing 455,871,133 files (3,537 Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Chaka Khan - Chaka Khan.mp3 | Chaka Khan | 3,877KB | Audio |
| BrooklynBoy@KaZaA | Coyote Ugly Soundtrack - Blondie - One Way Or An Another... | Blondie | 2,669KB | Audio |
| BrooklynBoy@KaZaA | Dar Williams - You're Aging Well (with Liz Phair and Joan Ba... | Various Artists | 4,134KB | Audio |
| BrooklynBoy@KaZaA | Dave Chapelle - Why Black People Like Fried Chicken.mp3 | Tuck and Patti | 4,738KB | Audio |
| BrooklynBoy@KaZaA | Dawson's Creek Soundtrack - Time After Time (Tuck and Pa... | TUCK AND PATTI | 4,002KB | Audio |
| BrooklynBoy@KaZaA | Des'ree - Feel so high.mp3 | Des'ree | 3,642KB | Audio |
| BrooklynBoy@KaZaA | diana krall - A Case of You (live from An All-Star Tribute to ... | Diana Krall | 6,249KB | Audio |
| BrooklynBoy@KaZaA | diana krall - Dancing In the Dark-7.mp3 | Diana Krall | 5,444KB | Audio |
| BrooklynBoy@KaZaA | diana krall - Days of Wine and Roses.mp3 | Diana Krall | 4,481KB | Audio |
| BrooklynBoy@KaZaA | diana krall - If I Had You (What Women Want Soundtrack)... | Various Artists | 4,642KB | Audio |
| BrooklynBoy@KaZaA | Dr. John, Rikki Lee Jones - Makin Whoopee.mp3 | Dr. John, Rikkie Lee Jones | 3,923KB | Audio |
| BrooklynBoy@KaZaA | Dusty Springfield - Mama Said.mp3 | Dusty Springfield | 1,980KB | Audio |
| BrooklynBoy@KaZaA | EDITH PIAF - Smoke Gets In Your Eyes [In English].mp3 | Edith Piaf | 2,875KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf_Les Compagnons De La Chanson - Trois Cloche... | Edith Piaf | 3,922KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - L'homme a la Moto.mp3 | Edith Piaf | 1,304KB | Audio |
| BrooklynBoy@KaZaA | edith piaf - L'homme au Piano.mp3 | Edith Piaf | 1,920KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - La Vie En Rose.mp3 | Edith Piaf | 2,924KB | Audio |
| BrooklynBoy@KaZaA | edith piaf - le droit d'aimer.mp3 | Edith Piaf | 3,750KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - Les amants de Paris.mp3 | Edith Piaf | 2,990KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - Les Feuilles Mortes (Autumn Leaves).mp3 | Edith Piaf | 3,245KB | Audio |

Found 3736 files

2,106,500 users online, sharing 455,871,133 files (9,63) Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | | | Traffic | Shop | Tell A Friend

New Search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Edith Piaf - Les amants de Paris.mp3 | Edith Piaf | 2,990KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - Les Feuilles Mortes (Autumn Leaves).mp3 | Edith Piaf | 3,245KB | Audio |
| BrooklynBoy@KaZaA | edith piaf - Mon amant de Saint Jean.mp3 | Edith Piaf | 2,687KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - Mon légionnaire.mp3 | Edith Piaf | 3,288KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - Padam Padam.mp3 | Edith Piaf | 3,095KB | Audio |
| BrooklynBoy@KaZaA | Edith Piaf - Rien de Rien (1).mp3 | Edith Piaf | 2,254KB | Audio |
| BrooklynBoy@KaZaA | Ella - Dreamer.mp3 | Ella Fitzgerald | 4,599KB | Audio |
| BrooklynBoy@KaZaA | Ella - Wave.mp3 | Ella Fitzgerald | 5,019KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald - Count Basie - Metronome All Stars 1956 - ... | Ella Fitzgerald | 4,440KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald - Joe Pass - At Last (2).mp3 | Etta James | 4,266KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald - Sings The Cole Porter Songbook Disc 1 - 02... | Ella Fitzgerald | 3,183KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald - Someone To Watch Over Me.mp3 | Ella Fitzgerald | 3,030KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald - The Cole Porter Songbook - All Of You.mp3 | Ella Fitzgerald | 1,599KB | Audio |
| BrooklynBoy@KaZaA | ella fitzgerald - These Foolish Things.mp3 | Ella Fitzgerald | 3,360KB | Audio |
| BrooklynBoy@KaZaA | ella fitzgerald - Whatever Lola Wants.mp3 | Ella Fitzgerald | 1,826KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald and Louie Armstrong - Summertime.mp3 | Louie Armstrong | 4,654KB | Audio |
| BrooklynBoy@KaZaA | Ella Fitzgerald, Nina Simone, Billie Holiday - Body and Soul... | Nina Simone,Billie Holiday... | 3,254KB | Audio |
| BrooklynBoy@KaZaA | Ella Mae Morse, Freddie Slack His Orchestra Mister Five b... | Ella Mae Morse, Freddie S... | 1,441KB | Audio |
| BrooklynBoy@KaZaA | Ella_Fitzgerald_-_The_Cole_Porter_Song_Book_vol_2_-_1... | Ella Fitzgerald | 3,232KB | Audio |
| BrooklynBoy@KaZaA | Enigma - Silence (Remix of Sarah McLaughlin).mp3 | Sarah McLaughlin | 2,102KB | Audio |

(2,106,500 users on line, sharing 455,871,133 files (303)  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search | Download | Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | Ella_Fitzgerald_-_The_Cole_Porter_Song_Book_vol_2_-_1... | Ella Fitzgerald | 8,282KB | Audio |
| BrooklynBoy@KaZaA | Enigma - Silence (Remix of Sarah McLaughlin).mp3 | Sarah McLaughlin | 2,102KB | Audio |
| BrooklynBoy@KaZaA | Erika Badu D'Angelo-Your Precious Love.mp3 | Various Artists | 3,912KB | Audio |
| BrooklynBoy@KaZaA | Erykah Badu - Tyrone (Extended Version).mp3 | Erykah Badu | 4,072KB | Audio |
| BrooklynBoy@KaZaA | Etta James - At Last.mp3 | Etta James | 1,407KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Ball And Chain.mp3 | Etta James | 6,222KB | Audio |
| BrooklynBoy@KaZaA | etta james - give it up (with steve winwood).mp3 | Etta James | 3,914KB | Audio |
| BrooklynBoy@KaZaA | etta james - i just want to make love to you.mp3 | Etta James | 2,909KB | Audio |
| BrooklynBoy@KaZaA | etta james - i'd rather go blind.mp3 | Etta James | 2,421KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Inner City Blues.mp3 | Etta James | 6,588KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Let's burn down the cornfield.mp3 | Etta James | 4,416KB | Audio |
| BrooklynBoy@KaZaA | Etta James - My Dearest Darling.mp3 | Etta James | 2,843KB | Audio |
| BrooklynBoy@KaZaA | Etta James - One For My Baby (And One More For The Ro... | Etta James | 3,249KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Someone To Watch Over Me.mp3 | Various Artists | 5,652KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Something's Got A Hold On Me.mp3 | Etta James | 1,299KB | Audio |
| BrooklynBoy@KaZaA | etta james - steal away.mp3 | Etta James | 2,742KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Stormy Weather.mp3 | Jo Stafford, Nat Cole (pia... | 3,047KB | Audio |
| BrooklynBoy@KaZaA | Etta James - Sugar On The Floor.mp3 | Etta James | 5,712KB | Audio |
| BrooklynBoy@KaZaA | etta james - tell it like it is.mp3 | Etta James | 2,410KB | Audio |
| BrooklynBoy@KaZaA | Farewell Song.mp3 | Janis Joplin | 5,414KB | Audio |

Found 37,736 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | etta james - tell it like it is.mp3 | Etta James | 2,410KB | Audio |
| BrooklynBoy@KaZaA | Farewell Song.mp3 | Janis Joplin | 5,414KB | Audio |
| BrooklynBoy@KaZaA | French-Edith Piaf - C'est un gars.mp3 | Edith Piaf | 1,550KB | Audio |
| BrooklynBoy@KaZaA | Grace Jones - La Vie En Rose.mp3 | Grace Jones | 6,963KB | Audio |
| BrooklynBoy@KaZaA | Grace Jones - Sex Drive (Dominatrix Mix).mp3 | Grace Jones | 5,282KB | Audio |
| BrooklynBoy@KaZaA | Grace Jones - Slave to the Rythm.mp3 | Grace Jones | 4,069KB | Audio |
| BrooklynBoy@KaZaA | Grace Jones - [Warm Leatherette] - Love is the Drug.mp3 | Grace Jones | 8,149KB | Audio |
| BrooklynBoy@KaZaA | Grace Jones - Pull Up To The Bumper.mp3 | Various Artists | 3,433KB | Audio |
| BrooklynBoy@KaZaA | Hot Night_.mp3 | Meshell Ndegeocello | 4,279KB | Audio |
| BrooklynBoy@KaZaA | I'm No Heroine (Berkeley, CA).mp3 | Ani DeFranco | 4,011KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Wonderful.mp3 | India Arie | 5,186KB | Audio |
| BrooklynBoy@KaZaA | India Aire - Always In My Head.mp3 | India Arie | 2,931KB | Audio |
| BrooklynBoy@KaZaA | India Aire - Brown Skin.mp3 | India Arie | 4,622KB | Audio |
| BrooklynBoy@KaZaA | India Aire - Promises.mp3 | India Arie | 4,335KB | Audio |
| BrooklynBoy@KaZaA | india aire-Ready For Love'.mp3 | India Arie | 4,202KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Acoustic Soul - 05 - Strength, Courage  Wisd… | India Arie | 4,662KB | Audio |
| BrooklynBoy@KaZaA | India-Arie - Acoustic Soul - 16 - Wonderful (Bonus Track -… | India Arie | 5,182KB | Audio |
| BrooklynBoy@KaZaA | India-Arie - Acoustic Soul - 7 - Back To The Middle.mp3 | India Arie | 4,862KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Brown Skin (Mind Trap Mix).mp3 | India Arie | 10,513KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Brown Skin (remix).mp3 | India Arie | 4,612KB | Audio |

Search Field

2,106,500 users online, sharing 455,871,133 files (96.3) | Not sharing any files

Found 3736 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | India Arie - Brown Skin (Mind Trap Mix).mp3 | India Arie | 10,513KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Brown Skin (remix).mp3 | India Arie | 4,612KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Brown Skin.mp3 | India Arie | 5,240KB | Audio |
| BrooklynBoy@KaZaA | India Arie - Voyage to India - 04 - Slow Down(1).mp3 | India Arie | 5,450KB | Audio |
| BrooklynBoy@KaZaA | India Arie - I'm not your average girl (because I am a Quee... | India Arie | 3,968KB | Audio |
| BrooklynBoy@KaZaA | Indigo girls - Not A Pretty Girl (live with Ani DeFranco).mp3 | Ani DeFranco | 4,730KB | Audio |
| BrooklynBoy@KaZaA | Jan Wayne - Because the Night (Extended Mix).mp3 | Jan Wayne | 5,836KB | Audio |
| BrooklynBoy@KaZaA | Janet Jackson - 04 - Got 'Til It's Gone (featuring Q-Tip And ... | Various Artists | 3,492KB | Audio |
| BrooklynBoy@KaZaA | Janis - Jorma - Kansas City Blues.mp3 | Janis Joplin w/Jorma Kau... | 2,842KB | Audio |
| BrooklynBoy@KaZaA | Janis - Amazing_Grace-Hi_Heel_Sneakers.mp3 | Janis Joplin | 2,423KB | Audio |
| BrooklynBoy@KaZaA | Janis - Piece_Of_My_Heart__live_at_Woodstock.mp3 | Janis Joplin | 6,115KB | Audio |
| BrooklynBoy@KaZaA | Janis - Jorma Kaukonen 6-25-64-BT-04- Nobody Kn... | Janis Joplin w/Jorma Kau... | 3,055KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin - Bo Diddley (live at the Filmore S_F.).mp3 | Janis Joplin | 8,729KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin - Hesitation Blues (live NYC).mp3 | Janis Joplin w/Jorma Kau... | 4,043KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin - Maybe (Live.In Amsterdam).mp3 | Janis Joplin | 5,628KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin - Mercedes Benz.mp3 | Janis Joplin | 2,100KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin - piece of my heart (live_at_woodstock).mp3 | Janis Joplin | 9,157KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin - Summertime (live at Woodstock).mp3 | Janis Joplin | 7,118KB | Audio |
| BrooklynBoy@KaZaA | Janis Joplin-Little-Girl Blues- (live at Calgary).mp3 | Janis Joplin | 5,696KB | Audio |
| BrooklynBoy@KaZaA | Jazz-Nina-Simone-Billie Holiday-Ella Fitzgerald-Hele-Funky... | Nina Simone, Billie Holiday | 3,044KB | Audio |

Found 37,336 files

(2,106,500 users online, sharing 455,871,133 files (9.633) Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  New search  Download

Search  Traffic  Shop  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | Janis Joplin~Little Girl Blue~ (live at Calgary).mp3 | Janis Joplin | 5,896KB | Audio |
| BrooklynBoy@KaZaA | Jazz-Nina Simone,Billie Holiday,Ella Fitzgerald_He's Funny... | Nina Simone, Billie Holiday... | 3,044KB | Audio |
| BrooklynBoy@KaZaA | Jethro Tull - Cheap Day Return.mp3 | Jethro Tull | 1,305KB | Audio |
| BrooklynBoy@KaZaA | Joan Armatrading - Show some emotion.mp3 | Joan Armatrading | 3,319KB | Audio |
| BrooklynBoy@KaZaA | Joan Baez (Forrest Gump) - Blowin 'in the Wind.mp3 | Joan Baez | 2,475KB | Audio |
| BrooklynBoy@KaZaA | Joan Jett - Crimson And Clover.mp3 | Joan Jett and The Blackh... | 3,076KB | Audio |
| BrooklynBoy@KaZaA | Joan Jett - Wild Thing.mp3 | Joan Jett | 5,950KB | Audio |
| BrooklynBoy@KaZaA | Jones, Grace - Love is the drug.mp3 | Grace Jones | 5,590KB | Audio |
| BrooklynBoy@KaZaA | K D Lang -three cigarettes in an ashtray (1).mp3 | K.D. Lang | 2,536KB | Audio |
| BrooklynBoy@KaZaA | karrin allyson - if you go away.mp3 | Karrin Allyson | 4,405KB | Audio |
| BrooklynBoy@KaZaA | kim_carnes - Betty Davis Eyes 2002 (White-Label-Club Mix)... | Kim_Carnes | 7,150KB | Audio |
| BrooklynBoy@KaZaA | Lauren Hill - No-Woman, No-Cry (Fugees).mp3 | Lauren Hill | 4,256KB | Audio |
| BrooklynBoy@KaZaA | Lauren Hill - The Sweetest Thing.mp3 | Lauryn Hill | 4,563KB | Audio |
| BrooklynBoy@KaZaA | Lauryn Hill - To Zion.mp3 | Lauryn Hill | 5,765KB | Audio |
| BrooklynBoy@KaZaA | Lauryn Hill - 16 - I Remember - music-madness (2).mp3 | Lauryn Hill | 2,210KB | Audio |
| BrooklynBoy@KaZaA | Lennox, Annie ~ A Whiter Shade Of Pale.mp3 | Annie Lennox | 4,946KB | Audio |
| BrooklynBoy@KaZaA | Linda Ronstadt, Dolly Parton, Emmylou Harris ~ After The ... | Emmylou Harris | 4,119KB | Audio |
| BrooklynBoy@KaZaA | Lucinda Williams - 03 - I Envy The Wind.mp3 | Lucinda Williams | 3,612KB | Audio |
| BrooklynBoy@KaZaA | Lucinda Williams - 04 - Blue.mp3 | Lucinda Williams | 4,234KB | Audio |
| BrooklynBoy@KaZaA | Lucinda Williams - Drunken Angel.mp3 | Lucinda Williams | 4,125KB | Audio |

2,106,500 users online; sharing 455,871,133 files (9,563). Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web    My Kazaa    Theater    Search    Download

New search    Search    Traffic    Shop    Tell A Friend

SearchFiled    SearchField

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| BrooklynBoy@KaZaA | Lucinda Williams - 04 - Blue .mp3 | Lucinda Williams | 4,234KB | Audio |
| BrooklynBoy@KaZaA | Lucinda Williams - Drunken Angel.mp3 | Lucinda Williams | 3,125KB | Audio |
| BrooklynBoy@KaZaA | Lucinda Williams - Essence - 02-Steal Your Love.mp3 | Lucinda Williams | 4,258KB | Audio |
| BrooklynBoy@KaZaA | Madonna - American Pie (Techno Remix).mp3 | Madonna | 4,076KB | Audio |
| BrooklynBoy@KaZaA | madonna tranceformed - JustFy my love (trance control r... | Madonna | 5,702KB | Audio |
| BrooklynBoy@KaZaA | Magic Of Love .mp3 | Janis Joplin | 3,576KB | Audio |
| BrooklynBoy@KaZaA | Maria Muldaur - Midnight At The Oasis (1) .mp3 | Maria Muldaur | 5,874KB | Audio |
| BrooklynBoy@KaZaA | Maria Muldaur - It Ain't the Meat, It's the Motion.mp3 | Maria Muldaur | 2,798KB | Audio |
| BrooklynBoy@KaZaA | Marianne Faithful - As Tears Go By.mp3 | Marianne Faithful | 2,400KB | Audio |
| BrooklynBoy@KaZaA | Marianne Faithful - Scarborough Fair.mp3 | Marianne Faithful | 1,969KB | Audio |
| BrooklynBoy@KaZaA | Marianne Faithfull - Song For Nico.mp3 | Marianne Faithful | 3,735KB | Audio |
| BrooklynBoy@KaZaA | Mary-Chapin Carpenter-Dreamland.mp3 | Mary Chapin Carpenter | 2,886KB | Audio |
| BrooklynBoy@KaZaA | Me'Shell Ndegeocello_marcus miller - rush over (1).mp3 | Marcus Miller/ Me'Shell N... | 6,309KB | Audio |
| BrooklynBoy@kaZaA | Me'Shell NDegeOcello - Pocketbook.mp3 | Me'Shell Ndegeocello | 3,752KB | Audio |
| BrooklynBoy@KaZaA | Me'Shell Ndegeocello - Better by the pound.mp3 | Me'Shell Ndegeocello | 5,058KB | Audio |
| BrooklynBoy@KaZaA | Me'shell Ndegeocello - May .mp3 | Me'Shell Ndegeocello | 1,950KB | Audio |
| BrooklynBoy@KaZaA | Me'Shell Ndegeocello - Soul Searchin' (I Wanna Know It's Mi... | Me'Shell Ndegeocello | 5,990KB | Audio |
| BrooklynBoy@KaZaA | Meredith Brooks - Im a Bitch.mp3 | Meredith Brooks | 3,875KB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - 14 - 6 legged griot trio .mp3 | Meshell Ndegeocello | 4,593KB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - 7 shama-nawroope (bohaville_05-0 | Meshell Ndegeocello | 6,819KB | Audio |

Found 3736 files

2,106,500 users online, sharing 455,871,133 files (3,363 ... Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | MyKazaa | Theater | New Search | Download | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | Meshell Ndegeocello - 14 - 6 legged griot trio .mp3 | Meshell Ndegeocello | 4,598kB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - 7. Shame - new song - (Asheville 05-0... | Meshell Ndegeocello | 6,818kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - Akel-dama-field-of-blood).mp3 | Meshell Ndegeocello | 6,994kB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - Bittersweet.mp3 | Meshell Ndegeocello | 4,963kB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - Cookie The Anthropological Mixtape -... | Various Artists | 2,086kB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - Faithful.mp3 | Meshell Ndegeocello | 4,473kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - hot night (feat. talib kweli).mp3 | Meshell Ndegeocello | 4,293kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - if thats your boyfriend.mp3 | Meshell Ndegeocello | 6,386kB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello - Let me have you.mp3 | Meshell Ndegeocello | 2,943kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - Lost And Delerious.mp3 | meshell ndegeocello | 2,523kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - makes me wanna holler.mp3 | meshell ndegeocello | 8,300kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - sweet love.mp3 | Meshell Ndegeocello | 4,640kB | Audio |
| BrooklynBoy@KaZaA | meshell ndegeocello - who is He and what is He to You (1)... | Meshell Ndegeocello | 4,555kB | Audio |
| BrooklynBoy@KaZaA | Meshell Ndegeocello f. Herbie Hancock - Nocturnal Sunshin... | Meshell Ndegeocello | 5,764kB | Audio |
| BrooklynBoy@KaZaA | Natalie Merchant - Hey Jack Kerouac (live).mp3 | Natalie Merchant- | 3,710kB | Audio |
| BrooklynBoy@KaZaA | nelly furtado - Turn off the Lights (Timbaland remix) (2).m... | Nelly Furtado | 2,216kB | Audio |
| BrooklynBoy@KaZaA | Nightclubbing.mp3 | Grace Jones | 4,751kB | Audio |
| BrooklynBoy@KaZaA | Nikki McKibbin - Mary_Jane.mp3 | Nikki McKibbin | 1,560kB | Audio |
| BrooklynBoy@KaZaA | Nora Jones - Seven Years.mp3 | Norah Jones | 2,440kB | Audio |
| BrooklynBoy@KaZaA | Nora Jones-04 Feelin' Up The Same Way.mp3 | Norah Jones | 2,904kB | Audio |

Found 3736 files

2,106,500 users online. Sharing 455,871,133 files (3,063,3... Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Nora Jones - Seven Years.mp3 | Norah Jones | 2,440KB | Audio |
| BrooklynBoy@KaZaA | Nora Jones-04 Feelin' In The Same Way.mp3 | Norah Jones | 2,804KB | Audio |
| BrooklynBoy@KaZaA | Norah Jones - Don't Know Why.mp3 | Norah Jones | 2,911KB | Audio |
| BrooklynBoy@KaZaA | Norah Jones - The Long Day Is Over.mp3 | Norah Jones | 2,726KB | Audio |
| BrooklynBoy@KaZaA | NorahJones-ShootTheMoon-WFUV-NY-09290l[1].mp3 | Norah Jones | 3,832KB | Audio |
| BrooklynBoy@KaZaA | Patty_Labelle-Voulez_vous_Couchet_Avec_Moi.mp3 | Patty_Labelle | 3,700KB | Audio |
| BrooklynBoy@KaZaA | Pizzicato Five - The Girl From Ipanema .mp3 | Ella Fitzgerald | 3,594KB | Audio |
| BrooklynBoy@KaZaA | Queer As Folk - Blondie - Atomic .mp3 | Blondie | 4,244KB | Audio |
| BrooklynBoy@KaZaA | Rufus ft. Chaka Kahn - Please pardon me (you remind me o). | Rufus featuring Chaka Ka... | 2,622KB | Audio |
| BrooklynBoy@KaZaA | Sade - Removable Tattoo (rare jungle remix #1).mp3 | Sade | 7,644KB | Audio |
| BrooklynBoy@KaZaA | Salena - Missing My. Baby.mp3 | Selena | 2,972KB | Audio |
| BrooklynBoy@KaZaA | SARAH MCLACHLAN_JEWEL - Big Yellow Taxi (Lilith Fair)... | Sarah McLaughlin | 2,763KB | Audio |
| BrooklynBoy@KaZaA | Sarah Mclachlan - Big Yellow Taxi (Lilith Fair).mp3 | Sarah Mj, Alanis M, Jewel, .. | 3,370KB | Audio |
| BrooklynBoy@KaZaA | Sarah Mclachlan - sweet surrender (dj tiesto mix).mp3 | Sarah McLaughlin | 6,660KB | Audio |
| BrooklynBoy@KaZaA | Sarah McLachlan - Sweet Surrender (front size remix).mp3 | Sarah McLaughlin | 5,978KB | Audio |
| BrooklynBoy@KaZaA | Sarah Mclachlan, Indigo Girls; Jewel- The Water Is Wide.... | Indigo Girls, Sarah M, J... | 4,053KB | Audio |
| BrooklynBoy@KaZaA | Sarah Mclachlan-Plenty (Fade Mix).mp3 | Sarah Mclaughlin | 14,643KB | Audio |
| BrooklynBoy@KaZaA | Sarah Mclaughlin - I'll Take Your Breath Away.mp3 | Sarah Mclaughlin | 4,381KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughan_Billy Eckstine - You're just in love.mp3 | Billy Eckstine | 3,520KB | Audio |
| BrooklynBoy@KaZaA | sarah vaughan - autumn in new york.mp3 | Sarah Vaughan | 1,956KB | Audio |

Found 3736 files

2,106,500 users online, sharing 485,871,133 files (96.3) Not Sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| BrooklynBoy@KaZaA | Sarah Vaughan_Billy Eckstine - You're Just in love.mp3 | Billy Eckstine | 3,520KB | Audio |
| BrooklynBoy@KaZaA | sarah vaughan - autumn in new york.mp3 | Sarah Vaughn | 1,356KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughan- Love Me or Leave Me.mp3 | Dizzy Gillespie | 2,020KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughn _Count Basie - Mean To Me.mp3 | Count Basie | 2,672KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughn - Basie-Vaughan- Until I Met You.mp3 | Sarah Vaughan | 2,981KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughn - Broken Hearted Melody.mp3 | Sarah Vaughn | 2,276KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughn- Moon River.mp3 | Various Artists | 2,681KB | Audio |
| BrooklynBoy@KaZaA | Sarah Vaughn, Irving Berlin, Billy Eckstine - Always.mp3 | Sarah Vaughn | 2,504KB | Audio |
| BrooklynBoy@KaZaA | sheryl crow - Hallelujah (live acoustic from sessions at wes.. | Sheryl Crow | 3,851KB | Audio |
| BrooklynBoy@KaZaA | Sheryl Crow - Steve McQueen.mp3 | Sheryl Crow | 4,896KB | Audio |
| BrooklynBoy@KaZaA | Sheryl_Crow-Soak_Up_The_Sun.mp3 | Liz Phair-Covers and Colla... | 4,595KB | Audio |
| BrooklynBoy@KaZaA | Shirley Bassey - Never-Never-Never (Groove Armada Mix)... | Groove Armada | 5,745KB | Audio |
| BrooklynBoy@KaZaA | Since I Fell For You (1).mp3 | Dinah Washington | 2,270KB | Audio |
| BrooklynBoy@KaZaA | Smoke Gets In Your Eyes.mp3 | Sarah Vaughn | 3,711KB | Audio |
| BrooklynBoy@KaZaA | Spice.Girls - Who Do You Think You Are.mp3 | Spice Girls | 3,757KB | Audio |
| BrooklynBoy@KaZaA | Susan Tedeschi - It Hurts Me Too.mp3 | Susan Tedeschi | 6,446KB | Audio |
| BrooklynBoy@KaZaA | The Big Lebowski - Yma Sumac - Ataypura.mp3 | YMA Sumac | 2,862KB | Audio |
| BrooklynBoy@KaZaA | The Commitments - Chain Of Fools.mp3 | Aretha Franklin | 2,774KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos_Bjork - Butterfly-Hyperballed (Live, 11-OCT-96... | Tori Amos | 1,262KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos_Rabbit In The Moon- Out-Of-Body Experience... | Rabbit In The Moon | 5,319KB | Audio |

Found 3736 files

## Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Download

New search

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BrooklynBoy@KaZaA | Tori Amos - Bjork - Butterfly-Hyperballad (Live, 11-OCT-96... | Tori Amos | 1,262KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos_Rabbit In The Moon - Out of Body Experience ... | Rabbit In The Moon | 6,319KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos - A Case Of You (Joni Mitchell).mp3 | Tori Amos | 3,733KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos - Blue Skies(Rabbit In The Moon).mp3 | Tori Amos | 9,670KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos - Heart of Gold (Niel Young cover).mp3 | Tori Amos | 3,758KB | Audio |
| BrooklynBoy@KaZaA | Tori Amos - Precious Things (Aphrodite Remix).mp3 | Sasha_Digweed | 6,681KB | Audio |
| BrooklynBoy@KaZaA | Tracey Chapman - Baby Can I Hold You Tonight (acoustic) ... | Tracey_Chapman | 3,030KB | Audio |
| BrooklynBoy@KaZaA | Tracy Chapman - Baby Can I Hold You.mp3 | Tracy Chapman | 3,033KB | Audio |
| BrooklynBoy@KaZaA | tracy chapman - Fast car Tracey Chappman.mp3 | Tracy Chapman | 4,631KB | Audio |
| BrooklynBoy@KaZaA | tracy chapman - house of the rising sun.mp3 | Tracy Chapman | 1,935KB | Audio |
| BrooklynBoy@KaZaA | Tracy Chapman - She's got her ticket.mp3 | Tracy Chapman | 3,701KB | Audio |
| BrooklynBoy@KaZaA | tracy chapman -tracy chapman_eric clapton.mp3 | Tracy Chapman | 5,184KB | Audio |
| BrooklynBoy@KaZaA | Trouble in Mind.mp3 | Janis Joplin | 3,452KB | Audio |
| BrooklynBoy@KaZaA | Trues Me.mp3 | Janis Joplin | 3,858KB | Audio |
| BrooklynBoy@KaZaA | Tuck Patti - They Can't Take That Away From Me.mp3 | Tuck and Patti | 2,870KB | Audio |
| BrooklynBoy@KaZaA | Tuck Patty - Let's Stay Together.mp3 | Tuck and Patti | 3,342KB | Audio |
| BrooklynBoy@KaZaA | tuck and patti - in my life.mp3 | Tuck and Patti | 3,179KB | Audio |
| BrooklynBoy@KaZaA | Utah Philips_Ani DiFranco.mp3 | Ani DeFranco | 3,331KB | Audio |
| BrooklynBoy@KaZaA | Utah Philips - The Past Didn't Go Anywhere - Anarchy.mp3 | Utah Philips And Ani Difra... | 4,543KB | Audio |
| BrooklynBoy@KaZaA | Verve Remixed - 07 - Ella Fitzgerald - Wait till You See Him | Verve Remixed | 3,631KB | Audio |

Found 3735 files





**Kazaa - [Search]**

File · View · Player · Tools · Actions · Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| BrooklynBoy@KaZaA | Beth Orton - Mount Washington.mp3 | Beth Orton | 6,059KB | Audio |
| BrooklynBoy@KaZaA | Beth Orton - Stolen Car.mp3 | Beth Orton | 4,902KB | Audio |
| BrooklynBoy@KaZaA | Beth Orton - Central Reservation.mp3 | Beth Orton | 4,531KB | Audio |
| BrooklynBoy@KaZaA | Pass In Time.mp3 | Beth Orton | 6,840KB | Audio |
| BrooklynBoy@KaZaA | Hindi-Taal Se Taal - Dance Mix.mp3 | Hindi Remix | 2,331KB | Audio |
| BrooklynBoy@KaZaA | 7akeem-Arabic house music.mp3 | Radio FG | 3,602KB | Audio |
| BrooklynBoy@KaZaA | Spanish-Arabic-Greek- Dance techno remix.- Maghapas.m... | Arabic Songs | 4,083KB | Audio |
| BrooklynBoy@KaZaA | Selena - Techno-Cumbia.mp3 | Selena | 4,443KB | Audio |
| BrooklynBoy@KaZaA | 12 - Amr Diab - El Alem Alla.mp3 | Claude Challe _Ravin | 3,772KB | Audio |
| BrooklynBoy@KaZaA | Turkish Greek Dance to Rave Mix.mp3 | Arabic songs | 4,500KB | Audio |
| BrooklynBoy@KaZaA | Hindi Dance.- In da club.mp3 | dj sanj | 5,218KB | Audio |
| BrooklynBoy@KaZaA | Arabic Belly Danting Music--drums only.mp3 | Belly Dance | 5,032KB | Audio |
| BrooklynBoy@KaZaA | sound effects - RARE THX SPECIAL EFFECT.wav | Sound Effects | 5,175KB | Audio |
| BrooklynBoy@KaZaA | Egyptian Riddim- Elephant Man - Egyptian Dance (1).mp3 | Elephant Man | 3,146KB | Audio |
| BrooklynBoy@KaZaA | 3mr diab and greek.mp3 | Anna Vissi | 3,027KB | Audio |
| BrooklynBoy@KaZaA | Hindi - Dance Masti - Hawa Hawa.mp3 | Hindi | 5,300KB | Audio |
| BrooklynBoy@KaZaA | c.david Arabic - Remix.mp3 | Arabic | 5,751KB | Audio |
| BrooklynBoy@KaZaA | 06.wav.mp3 | Unknown | 4,936KB | Audio |
| BrooklynBoy@KaZaA | Sound FX - Thunder Storm.mp3 | Halloween Sound Effects | 1,820KB | Audio |
| BrooklynBoy@KaZaA | orha\ Gecho 2 N 1.mpeg | otho | 64,460KB | Video |

Found 3,036 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Filename | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Sound FX - Thunder Storm.mp3 | Halloween Sound Effects | 1,820KB | Audio |
| BrooklynBoy@KaZaA | Pthc() Cecho 2 N 1.mpg | pthc | 64,469KB | Video |
| BrooklynBoy@KaZaA | 11 - Clare Fischer-Here's That Rainy Day.mp3 | Cool 10 | 3,376KB | Audio |
| BrooklynBoy@KaZaA | 06 - Carmen McRae-Summer Song.mp3 | Cool 11 | 3,376KB | Audio |
| BrooklynBoy@KaZaA | 11 - Dave Brubeck-Winter Ballad.mp3 | Cool 11 | 3,884KB | Audio |
| BrooklynBoy@KaZaA | 02 - Mel Torme-One Little Snowflake.mp3 | Cool 11 | 3,702KB | Audio |
| BrooklynBoy@KaZaA | 01 - Ahmad Jamal-Autumn Leaves.mp3 | Cool 11 | 3,852KB | Audio |
| BrooklynBoy@KaZaA | 02 - Stephane Grappelli-Fly Tox.mp3 | Cool 10 | 3,894KB | Audio |
| BrooklynBoy@KaZaA | 13 - Benny Goodman Trio-Body_Soul.mp3 | Cool 10 | 4,214KB | Audio |
| BrooklynBoy@KaZaA | 12 - Dave McKenna Trio-Along With me.mp3 | Cool 10 | 4,492KB | Audio |
| BrooklynBoy@KaZaA | 14 - Pete Jolly_Trio-Favela.mp3 | Cool 10 | 4,502KB | Audio |
| BrooklynBoy@KaZaA | 03 - Benny Goodman Sextet-East Of The Sun.mp3 | Cool 10 | 4,578KB | Audio |
| BrooklynBoy@KaZaA | 07 - Pete Jolly Trio-One Morning In May.mp3 | Cool 11 | 4,750KB | Audio |
| BrooklynBoy@KaZaA | nitty gritty dirt band - modern day romance.mp3 | NITTY GRITTY DIRT BAND | 2,486KB | Audio |
| BrooklynBoy@KaZaA | Nitty Gritty Dirt Band - Mr. Bojangles.mp3 | Nitty Gritty Dirt Band | 2,511KB | Audio |
| BrooklynBoy@KaZaA | Nitty Gritty Dirt Band - Long Hard Road.mp3 | Nitty Gritty Dirt Band | 3,834KB | Audio |
| BrooklynBoy@KaZaA | Chopin - Piano Nocturne in Ebmi.mp3 | Chopin | 3,937KB | Audio |
| BrooklynBoy@KaZaA | 01 Feelin' Good (Joe Claussell remix).wma | Nina Simone | 5,745KB | Audio |
| BrooklynBoy@KaZaA | 02 Do I Move You.wma | Nina Simone | 2,640KB | Audio |
| BrooklynBoy@KaZaA | 04 Central Park Blues.mp3 | Nina Simone | 1,415KB | Audio |

Found 3736 files

2,106,580 users online, sharing 455,871,133 files (6,63...) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | 02 Do I Move You.wma | Nina Simone | 2,640KB | Audio |
| BrooklynBoy@KaZaA | 04 Central Park Blues.mp3 | Nina Simone | 1,476KB | Audio |
| BrooklynBoy@KaZaA | 05 Mose Allison - Do Nothing Till You Hear From Me.wma | Mose Allison | 3,067KB | Audio |
| BrooklynBoy@KaZaA | 06 Do Nothing Till You Hear From Me.wma | Nina Simone | 2,693KB | Audio |
| BrooklynBoy@KaZaA | 08 Ne Me Quitte Pas.wma | Nina Simone | 3,463KB | Audio |
| BrooklynBoy@KaZaA | 09 Funkier Than A Mosquito's Tweeter.wma | Nina Simone | 4,963KB | Audio |
| BrooklynBoy@KaZaA | 12 I Think It's Gonna Rain Today.wma | Nina Simone | 3,177KB | Audio |
| BrooklynBoy@KaZaA | 16 It Be's That Way Sometimes.wma | Nina Simone | 2,821KB | Audio |
| BrooklynBoy@KaZaA | 17 He Needs Me.wma | Nina Simone | 2,360KB | Audio |
| BrooklynBoy@KaZaA | 18 Plain Gold Ring.wma | Nina Simone | 3,726KB | Audio |
| BrooklynBoy@KaZaA | 22 Take Me To The Water.wma | Nina Simone | 2,693KB | Audio |
| BrooklynBoy@KaZaA | Cream - Tales of Brave Ulysses.mp3 | Cream | 1,656KB | Audio |
| BrooklynBoy@KaZaA | Alanis Morisette - You Learn (acoustic).mp3 | Alanis Morisette | 3,310KB | Audio |
| BrooklynBoy@KaZaA | Bugs Bunny - The Rabbit of Seville (copied).mpg | warner bros. | 76,527KB | Video |
| BrooklynBoy@KaZaA | Bugs Bunny - Bugs Bunny and the Three Bears.mpg | Looney Toons | 73,018KB | Video |
| BrooklynBoy@KaZaA | Bugs Bunny 1965 - Roadrunner A Go Go - CN.mpg | Warner Bros. | 62,387KB | Video |
| BrooklynBoy@KaZaA | Bugs Bunny 51st Special Cartoon Network BANNED.mpg | Cartoons | 85,225KB | Video |
| BrooklynBoy@KaZaA | mai_higiiwra_2001calendar05.jpg | Japanese Doll | 291KB | Image |
| BrooklynBoy@KaZaA | gollum_mtvyawards_Bband.mov | MTV Lord of the Rings | 8,024KB | Video |
| BrooklynBoy@KaZaA | Tony Don the Stooges - Search and Dastroov mp3 | Tony Don the Stooges | 3,273KB | Audio |

Found 3736 files

2,106,500 users online, sharing 455,871,133 files (9693 | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | gollum_mtvawards_8band.mov | MTV-Lord of the Rings | 8,024KB | Video |
| BrooklynBoy@KaZaA | Iggy Pop- the Stooges - Search and Destroy.mp3 | Iggy Pop_the Stooges | 3,273KB | Audio |
| BrooklynBoy@KaZaA | Iggy Pop - I'm A Real Wild One.mp3 | Iggy Pop | 3,382KB | Audio |
| BrooklynBoy@KaZaA | IggyStooges - 1969 (1).mp3 | Iggy Pop and The Stooges | 3,856KB | Audio |
| BrooklynBoy@KaZaA | Pretenders - Back On The Chain Gang.mp3 | The Pretenders | 3,634KB | Audio |
| BrooklynBoy@KaZaA | Iggy Pop- Lust For Life.mp3 | Iggy Pop | 4,895KB | Audio |
| BrooklynBoy@KaZaA | lsm-05-02.mpg | Unknown | 49,418KB | Video |
| BrooklynBoy@KaZaA | Video Angels 14 (1).avi | Video-Angels | 26,425KB | Video |
| BrooklynBoy@KaZaA | bootytalk #10 big black butt 2.wmv | bootytalk.com | 45,976KB | Video |
| BrooklynBoy@KaZaA | Dd6.mpeg | Lolita Network | 23,515KB | Video |
| BrooklynBoy@KaZaA | Jordan_Capri_Taylor_Little - Kissing (1.15).mpg | Unknown | 12,606KB | Video |
| BrooklynBoy@KaZaA | nvg_jaclynn.mpg | NVG | 76,820KB | Video |
| BrooklynBoy@KaZaA | video-angels 113-01.avi | Porno | 48,103KB | Video |
| BrooklynBoy@KaZaA | Black Porn Star Lacey Duvalle.mpeg | Lacey duvalle 4  of 9 | 6,320KB | Video |
| BrooklynBoy@KaZaA | NVG - Adella.mpg | Net Video Girls | 63,630KB | Video |
| BrooklynBoy@KaZaA | Video Angels 70 - lsm [ls-model].avi | LSM | 60,742KB | Video |
| BrooklynBoy@KaZaA | lsm Hand Job Young Eager Teen Head Queen - 59sec.mpg. | Handjob | 8,816KB | Video |
| BrooklynBoy@KaZaA | NVG - Maude Miranda.mpg | netvideogirls + | 75,874KB | Video |
| BrooklynBoy@KaZaA | Jordan Capri- Threesome-Babysitter_Scene(2).mpg | hs porn club | 70,349KB | Video |
| BrooklynBoy@KaZaA | FuckingMachines #10 AMRDF female-ejaculation T (XX.H? | Sharezander | 213,710KB | Video |

Found 3736 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download

New Search  Search  Traffic  Shop  Tell A Friend  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BrooklynBoy@KaZaA | Pretenders - Back On The Chain Gang.mp3 | The Pretenders | 3,634KB | Audio |
| BrooklynBoy@KaZaA | Iggy Pop - Lust For Life.mp3 | Iggy Pop | 4,895KB | Audio |
| BrooklynBoy@KaZaA | lsm-05-02.mpg | Unknown | 49,418KB | Video |
| BrooklynBoy@KaZaA | Video Angels 14 (1).avi | video-Angels | 26,425KB | Video |
| BrooklynBoy@KaZaA | bootytalk #10 big, black butt 2.wmv | bootytalk.com | 45,976KB | Video |
| BrooklynBoy@KaZaA | Dd6.mpeg | Lolita Network | 23,515KB | Video |
| BrooklynBoy@KaZaA | Jordan Capri _Taylor_Little - Kissing (1-.15).mpg | Unknown | 12,606KB | Video |
| BrooklynBoy@KaZaA | nvg jacllyn.mpg | NVG. | 76,820KB | Video |
| BrooklynBoy@KaZaA | video-angels 113-01.avi | Porno | 48,103KB | Video |
| BrooklynBoy@KaZaA | Black Porn Star Lacey Duvalle.mpeg | Lacey duvalle 4 of 9 | 6,320KB | Video |
| BrooklynBoy@KaZaA | NVG - Adella.mpg | Net Video Girls | 63,630KB | Video |
| BrooklynBoy@KaZaA | Video Angels 70 - lsm [ls-model].avi | LSM | 60,742KB | Video |
| BrooklynBoy@KaZaA | lsm Hand job Young Eager Teen Head Queen- 59sec.mpg | Handjob | 8,816KB | Video |
| BrooklynBoy@KaZaA | NVG - Maude_Miranda.mpg | netvideogirls + | 75,874KB | Video |
| BrooklynBoy@KaZaA | Jordan Capri-Threesome-Babysitter Scene(2).mpg | hs porn-club | 70,349KB | Video |
| BrooklynBoy@KaZaA | FuckingMachines #19 AMBER [female ejaculation].(XXX Ha... | Sharereactor | 213,710KB | Video |
| BrooklynBoy@KaZaA | Video Angels 2000 No.24 - Vika.avi | Video-Angels | 31,328KB | Video |
| BrooklynBoy@KaZaA | Netvideogirls - august.mpg | NetVideoGirls | 86,639KB | Video |
| BrooklynBoy@KaZaA | lsm-04-12-21.avi | Video-Angels: Lsm phtc loli... | 82,262KB | Video |

Found 3736 files

2,106,500 users online: sharing 355,687,133 files (06.3) Not Sharing any files